# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NORTH CAROLINA
# SHELBY DIVISION

| | |
|---|---|
| IN RE: ) | |
| ) | CASE NO. 11-40659-JCW |
| VICTORIA HARWELL GARDNER, ) | CHAPTER 12 |
| ) | |
|     Debtor. ) | |
| ) | |
| VICTORIA HARWELL GARDNER, ) | |
| ) | |
|     Plaintiff. ) | |
| ) | |
| v. ) | ADVERSARY PROCEEDING NO. 14-4004 |
| ) | |
| DEUTSCHE BANK TRUST COMPANY ) | |
| AMERICAS AS INDENTURE ) | |
| TRUSTEE FOR THE REGISTERED ) | |
| HOLDERS OF SAXON ASSET ) | |
| SECURITIES TRUST 2004-3 ) | |
| MORTGAGE LOAN ASSET BACKED ) | |
| NOTES SERIES 2004-3 and ) | |
| OCWEN LOAN SERVICING, LLC, ) | |
| ) | |
|     Defendants. ) | |

## JOINT STIPULATION AS TO AFFIDAVITS AND EXHIBITS

Come now the Plaintiff and Defendants Deutsche Bank Trust Company Americas as Indenture Trustee for the Registered Holders of Saxon Asset Securities Trust 2004-3 Mortgage Loan Asset Backed Notes Series 2004-3 and Ocwen Loan Servicing, LLC (collectively, the "Parties"), through counsel, and hereby file this Joint Stipulation as to Affidavits and Exhibits. The Parties agree this Stipulation can be used in this case or any other contested case, adversary proceeding, or any other judicial, quasi-judicial, non-judicial, or any other legal matter or any other dispute involving the parties and their successors and assigns.

    I.    <u>Stipulation Regarding Affidavits</u>

On behalf of the Parties, the undersigned counsels of record for Plaintiff and Defendants hereby jointly stipulate as follows:

a. The Affidavits attached hereto as Exhibits B and C were drafted with the Affiants' personal knowledge and there are no objections as to the authenticity of the Affidavits marked as Exhibits B and C.

II. <u>Stipulation Regarding Exhibits</u>

On behalf of the Parties, the undersigned counsels of record for Plaintiff and Defendants hereby jointly stipulate as follows:

a. The Ocwen Transaction Histories attached to the Affidavits as Exhibits B-1 and C-1 respectively are (i) true, accurate and complete copies of the original documents; (ii) genuine and authentic; and (iii) admissible at any hearing in any matter as described above without any further evidentiary foundations being laid. There are no circumstances that would make it unfair to rely on the Exhibits marked as Exhibits B-1 and C-1 as duplicates of the original documents, in lieu of the originals. The Parties waive any and all objections as to the admissibility of the Exhibits marked as B-1 and C-1 on any of the grounds stated herein but reserve the right to object on any other grounds including but not limited to relevancy.

III. <u>Additional Stipulations</u>

a. Nothing in this Stipulation shall prevent either Party from introducing evidence to explain, clarify, or provide additional context for any exhibit that forms the subject matter of this Stipulation.

b. This Stipulation shall not be construed as an express or implied admission of any fact not explicitly made a part of this Stipulation, and shall not be construed as an express or implied admission of liability or any issue in this case or in any other matter, whether pending or not pending as of the date of this Stipulation. Nothing in this Stipulation shall limit the right of the Parties to make any arguments with respect to any issue related to this Stipulation.

Dated: September 2, 2014

By:    /S/ O. Max Gardner III
       O. Max Gardner III
       MaxGardnerLaw, PLLC
       Attorneys for Plaintiff
       P O Box 1000
       Shelby, NC 28151-1000

Dated: September 2, 2014

By:    /S/ Kimberly A. Sheek
       Kimberly A. Sheek
       N.C. State Bar No.: 34199
       Attorney for Defendants
       10130 Perimeter Parkway, Suite 400
       Charlotte, NC 28216
       704/333-8107

## **CERTIFICATE OF SERVICE**

I, O. Max Gardner III, hereby certify that a true and correct copy of the foregoing was

mailed by CM/ECF and U.S. Mail, postage prepaid, on this day of September 2, 2014 to:

Gary A. Barnes
Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C.
Suite 1600
3414 Peachtree Road
Atlanta, GA 30326

Kimberly A. Sheek
Shapiro & Ingle
10130 Perimeter Parkway
Suite 400
Charlotte, NC 28216

                              /S/ O. Max Gardner III
                              O. Max Gardner, III, Esq.
                              N.C. State Bar No. 6164
                              MaxGardnerLaw, PLLC
                              PO Box 1000
                              Shelby, NC 28150

EXHIBIT B

## AFFIDAVIT OF KYLE LUCAS

Personally appeared before the undersigned, duly authorized to administer oaths, Kyle Lucas, who being duly sworn, deposes and states as follows:

1. I am over the age of 21.

2. I am an employee of Ocwen Financial Corporation, whose indirect subsidiary is Ocwen Loan Servicing, LLC, and have the position of a loan analyst.

3. The Affidavit relates to Ocwen Loan Servicing, LLC loan number ▓▓▓9242.

4. Ocwen Loan Servicing, LLC's payment and transaction history, a copy of which is attached hereto as Exhibit 1- Loan No. ▓▓▓9242, is accurate as of June 30, 2014.

IN WITNESS WHEREOF, the undersigned, having been duly sworn, has executed this affidavit, this 27th day of August, 2014.

_____
Name: Kyle Lucas

Sworn to and subscribed before me:
this 27th day of August, 2014.

_____
Notary Public

BOYD KEITH BARHAM
Notary Public, State of Texas
My Commission Expires
June 27, 2018

My Commission Expires: June 27, 2018

1

OCWEN
HSX-PMRC　　　　　　　　　　　　　　　　　　　Payment Reconciliation History　　　　　　　　　　　　　　　　　Page 2
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Run Date/Time:
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　07/14/2014  16:17

LOAN#: [redacted]
BORR1: Victoria Harwell Gardner　　　INVESTOR: 2721　　POOL#: 1　　DATE PAYMENT DUE: 07/01/2014　　INTEREST RATE: 2.00000　　PRINCIPAL BAL: 443,076.90
BORR2:　　　　　　　　　　　　　　　　　　　　　　　　　　MAIL: P.O. Box 1000　　　　　　　　　　　　　　　　　　　　　　　　　ESCROW BAL: 0.00
PROP: 403 South Washington Street　　　　　　　　　　　　　Shelby NC 28151-1000
Shelby NC 28150

| Check/Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other Description | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.53 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.53 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -124.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Property Valuation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| 7959428 | 02/01/2011 03/16/2012 | | 03/01/2011 | Late Charge Assessment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 03/01/2011 | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 01/01/2011 | 07/02/2012 | 03/01/2011 | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 01/01/2011 | 07/02/2012 | 03/01/2011 | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | 05/01/2011 | 07/02/2012 | 03/01/2011 | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | | | 09/02/2012 | Payment | 6,005.40 | 1,139.57 | 1,835.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,373.74 | 0.00 |
| | | | 08/10/2012 | Insurance Disbursement - CHUBB | -6,170.94 | 0.00 | 0.00 | -6,170.94 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -4,970.71 | 0.00 |
| | | | 10/20/2012 | Tax Disbursement-CLEVELAND COU | -5,903.06 | 0.00 | 0.00 | -5,903.06 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -4,970.71 | 0.00 |
| | | | 10/24/2011 | Late Charge - Alt Payment Plan | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 704,162.62 | -4,970.71 | 0.00 |
| | | | 10/24/2011 | FC Thru Service Complete | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -4,970.71 | 0.00 |
| | | | 10/26/2011 | Court | -650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -650.00 | 0.00 | 704,162.62 | 332.29 | 0.00 |
| | | | 10/26/2011 | Statutory Mailings | -97.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -97.23 | 0.00 | 704,162.62 | 7,103.25 | 0.00 |
| | | | 10/26/2011 | Sheriff Process | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 704,162.62 | 704,162.62 | 932.29 |
| | | | 10/26/2011 | Sheriff Process | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 704,162.62 | 704,162.62 | 1,596.97 |
| | | | 10/26/2011 | Skip Trace/Search | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 704,162.62 | 704,162.62 | 1,596.97 |
| | | | 10/26/2011 | Trustee Cost | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 | 0.00 | 704,162.62 | | |
| | | | 10/26/2011 | Civil Litigation | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 0.00 | | |
| | | | 10/26/2011 | Civil Litigation | -325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 0.00 | | |
| | | | 10/28/2011 | App. of Substitute Trustee | -17.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | 0.00 | 0.00 | | |
| | | | 10/28/2011 | Review of Plan | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 0.00 | | |
| | | | 01/03/2012 | Late Charge Assessment | -2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,750.00 | 0.00 | 0.00 | | |
| | | | | Suspense Payment | 1,596.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,596.97 | 0.00 | | |
| | | | | Suspense Adjustment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 0.00 | | |
| | | | 08/02/2012 | Alpha Loans Sept | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | | | | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 0.00 | | |
| | 06/27/2012 | | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Certified Mail Cost | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Review of Plan/Notice of Appea | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | FC Thru Service Complete | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Civil Litigation Complete | 2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Certified Mail Cost | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Certified Mail Cost | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 | 0.00 | 0.00 | | |
| SEE COMM | 05/01/2012 07/02/2012 | | | Property Inspection Fee | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 0.00 | | |
| | 06/01/2012 07/02/2012 | | | Property Inspection Fee | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Property Valuation Expense | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Property Valuation Expense | 322.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 322.00 | 0.00 | 0.00 | | |
| | 07/02/2012 | | | Title Report Fee | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 0.00 | | |

OCHDI                                                                         Payment Reconciliation History                                                      Page 1
HSX-PMRC                                                                                                                                                          --Run Date/Time--
                                                                                                                                                                  07/14/2014  16:17

LOAN#:
BORR1:
BORR2: Victoria Maxwell Gardner
PROP:  403 South Washington Street
       Shelby NC 28150

INVESTOR#: 2721     POOL#: 1              DATE PAYMENT DUE: 07/01/2014     INTEREST RATE: 2.00000    PRINCIPAL BAL: 443,676.90    ESCROW BAL: 0.00

MAIL: P.O. Box 1000
      Shelby NC 28151-1000

| Check/ Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Beginning Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 722,966.31 | 0.00 | 0.00 |
|  | 10/01/2009 | 11/11/2009 | 11/11/2009 | Escrow Payment Received | -722,945.21 | -722,966.31 | 0.00 | 0.00 | 0.00 | 0.00 | -19.00 | 0.00 | 722,966.31 | 0.00 | 0.00 |
|  |  |  | 12/10/2009 | Late Charge Assessment | 2,601.86 | 0.00 | 0.00 | 2,601.86 | 0.00 | 0.00 | 0.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
|  | 11/01/2009 | 01/25/2010 | 01/25/2010 | Late Charge Inspection Fee | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
|  | 01/01/2010 | 12/10/2009 | 01/25/2010 | Certified Mail Cost | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
|  |  |  | 01/25/2010 | Property Inspection Fee | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
|  |  |  | 01/25/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7641 | 02/01/2010 | 03/17/2010 | 03/17/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7641 |  | 03/17/2010 | 03/17/2010 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7641 |  | 03/17/2010 | 03/17/2010 | Property Inspection Fee | -11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7641 |  | 03/17/2010 | 03/17/2010 | Property Inspection Fee | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7641 |  | 03/17/2010 | 03/17/2010 | Property Inspection Fee | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7644 |  | 03/17/2010 | 03/17/2010 | Late Charge Assessment | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7644 |  | 03/17/2010 | 03/17/2010 | Property Inspection Fee | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7644 |  | 03/17/2010 | 03/17/2010 | Certified Mail Cost | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7644 |  | 03/17/2010 | 03/17/2010 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
| 7644 |  | 03/17/2010 | 03/17/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 722,966.31 | 2,601.86 | 0.00 |
|  | 02/01/2010 | 01/26/2010 | 01/26/2010 | Principal Payment | -1,034.74 | -1,034.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 721,931.57 | 2,601.86 | 0.00 |
|  |  |  |  | Escrow Refund | 196.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 721,931.57 | 2,601.86 | 0.00 |
|  | 02/01/2010 | 03/17/2010 | 03/17/2010 | Late Charge Assessment | -1,911.62 | 0.00 | 0.00 | 0.00 | 0.00 | -1,911.62 | 0.00 | 0.00 | 721,931.57 | 2,601.86 | 0.00 |
|  | 03/01/2010 | 03/17/2010 | 03/17/2010 | Payment | 6,087.79 | 1,072.20 | 3,902.45 | 1,113.14 | 0.00 | 0.00 | 0.00 | 0.00 | 720,859.37 | 3,715.00 | 0.00 |
| 7176177 | 04/01/2010 | 04/12/2010 | 04/12/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 720,859.37 | 3,715.00 | 0.00 |
| 7176177 |  |  |  | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 720,859.37 | 3,715.00 | 0.00 |
| 7176177 |  |  |  | Certified Mail Cost | 69.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.43 | 0.00 | 720,859.37 | 3,715.00 | 0.00 |
| 7176177 |  |  |  | Principal Payment | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 720,859.37 | 3,715.00 | 0.00 |
| 7176177 |  |  |  | Payment | 6,005.40 | 1,035.29 | 3,859.36 | 1,030.75 | 0.00 | -198.99 | 0.00 | 0.00 | 719,824.08 | 4,745.75 | 0.00 |
| 7311014 | 05/01/2010 | 05/14/2010 | 05/14/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 719,824.08 | 4,745.75 | 0.00 |
| 7311014 |  |  |  | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 719,824.08 | 4,745.75 | 0.00 |
| 7311014 | 06/01/2010 | 06/01/2010 | 06/01/2010 | Payment | 6,005.40 | 1,079.04 | 3,895.61 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 718,745.04 | 5,776.50 | 0.00 |
|  |  | 07/05/2010 | 07/05/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 718,745.04 | 5,776.50 | 0.00 |
|  | 06/01/2010 | 07/06/2010 | 07/06/2010 | Certified Mail Cost | -6,170.96 | 0.00 | 0.00 | -6,170.96 | 0.00 | 0.00 | 0.00 | 0.00 | 718,745.04 | -394.46 | 0.00 |
|  |  |  |  | Tax Disbursement-CLEVELAND COU | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 718,745.04 | -394.46 | 0.00 |
|  | 07/01/2010 | 08/16/2010 | 08/16/2010 | Payment | 6,005.40 | 1,093.13 | 3,881.46 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 717,651.91 | 636.29 | 0.00 |
|  | 06/01/2010 | 06/01/2010 | 06/01/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 716,558.77 | 636.29 | 0.00 |
|  |  | 08/04/2010 | 08/04/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 716,558.77 | 636.29 | 0.00 |
|  | 08/01/2010 | 08/17/2010 | 08/17/2010 | Payment | 6,005.40 | 1,109.09 | 3,865.56 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 715,449.68 | 1,667.04 | 0.00 |
| 7455460 | 09/01/2010 | 09/15/2010 | 09/15/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 715,449.68 | 1,667.04 | 0.00 |
|  |  | 09/16/2010 | 09/16/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 715,449.68 | 1,667.04 | 0.00 |
|  |  |  |  | Payment | 6,018.26 | 1,115.12 | 3,859.53 | 1,030.75 | 0.00 | 12.86 | 0.00 | 0.00 | 714,334.56 | 2,697.79 | 0.00 |
| 7619232 | 10/01/2010 | 10/15/2010 | 10/15/2010 | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 714,334.56 | 2,697.79 | 0.00 |
|  |  |  |  | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 714,334.56 | 2,697.79 | 0.00 |
|  |  |  |  | Payment | 6,005.40 | 1,121.18 | 3,853.47 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 713,213.38 | 3,728.54 | 0.00 |
| 7652206 | 11/01/2010 | 11/15/2010 | 11/15/2010 | Property Valuation Expense | -322.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -322.00 | 0.00 | 713,213.38 | 3,728.54 | 0.00 |
|  |  |  |  | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 713,213.38 | 3,728.54 | 0.00 |
|  | 11/01/2010 | 11/30/2010 | 11/30/2010 | Payment | 6,005.40 | 1,127.20 | 3,847.45 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 712,086.18 | 4,759.29 | 0.00 |
|  | 12/01/2010 | 12/01/2010 | 12/01/2010 | Certified Mail Cost | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 712,086.18 | 4,759.29 | 0.00 |
|  |  |  |  | Late Charge Assessment | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 712,086.18 | 4,759.29 | 0.00 |
|  | 12/01/2010 | 01/31/2011 | 01/31/2011 | Payment | 6,005.40 | 1,133.25 | 3,841.40 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 710,952.93 | 5,790.04 | 0.00 |
| 7820930 | 01/01/2011 | 01/31/2011 | 01/31/2011 | Payment | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 710,952.93 | 5,790.04 | 0.00 |
|  |  |  |  | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 710,952.93 | 5,790.04 | 0.00 |
|  |  | 02/01/2011 | 02/01/2011 | Transaction History Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 710,952.93 | 5,790.04 | 0.00 |
|  | 01/01/2011 | 02/01/2011 | 02/01/2011 | Transaction History Fee | -6,310.00 | 0.00 | 0.00 | -6,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710,952.93 | -519.96 | 0.00 |
|  |  |  |  | Insurance Disbursement -CHUBB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 710,952.93 | -519.96 | 0.00 |
|  |  | 03/01/2011 | 03/01/2011 | Late Charge Inspection Fee | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 710,952.93 | -519.96 | 0.00 |
|  | 02/01/2011 | 02/01/2011 | 02/01/2011 | Certified Mail Cost | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 710,952.93 | -519.96 | 0.00 |
|  |  |  |  | Certified Mail Cost | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 710,952.93 | -519.96 | 0.00 |
|  |  |  |  | Payment | 6,005.40 | 1,139.29 | 3,835.36 | 1,030.75 | 0.00 | 0.00 | 0.00 | 0.00 | 709,813.64 | 510.79 | 0.00 |
| 7938283 | 03/01/2011 | 03/01/2011 | 03/01/2011 | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 709,813.64 | 510.79 | 0.00 |
|  |  |  |  | Late Charge Inspection Fee | -198.99 | 0.00 | 0.00 | 0.00 | 0.00 | -198.99 | 0.00 | 0.00 | 709,813.64 | 510.79 | 0.00 |
|  | 02/01/2011 | 02/24/2011 | 02/24/2011 | Transaction History Fee | 385.02 | 0.00 | 0.00 | 385.02 | 0.00 | 0.00 | 0.00 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 01/01/2011 | 02/01/2011 |  |  | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 02/01/2011 | 02/01/2011 |  |  | Certified Mail Cost | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 01/01/2011 | 03/01/2011 |  |  | Certified Mail Cost | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 01/01/2011 | 03/01/2011 |  |  | Property Inspection Fee | -322.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -322.00 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 01/01/2011 | 03/01/2011 |  |  | Property Valuation Expense | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 12/01/2011 | 01/01/2011 |  |  | Property Inspection Fee | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 02/01/2011 | 03/01/2011 |  |  | Title Report Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 709,813.64 | 895.81 | 0.00 |
| 02/01/2011 | 03/01/2011 |  |  | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 709,813.64 | 895.81 | 0.00 |

OCWEN
MSK-PRAC

BORR1: O'Hal Gardner III
BORR2: ValceLetice Gardner
PROP: 403 South Washington Street
Shelby NC 28150

INVESTOR: 2721    POOL#: 1

Payment Reconciliation History

MAIL: P.O. Box 1000
Shelby NC 28151-1003

DATE PAYMENT DUE: 07/01/2014    INTEREST RATE: 2.00000    PRINCIPAL BAL: 413,076.90    ESCROW BAL: 0.00

Page 3
Run Date/Time:
07/14/2014 16:17

| Check/ Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other Description | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 07/02/2012 | 07/02/2012 | Certified Mail Cost | 6.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.10 | 0.00 | | | |
| | | 07/02/2012 | 07/02/2012 | Certified Mail Cost | 6.3 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.3 | 0.00 | | | |
| | 03/01/2011 | 07/02/2012 | 07/02/2012 | Skip Trace/Search | -1,396.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,396.97 | 704,162.62 | -1,313.74 | 0.00 |
| | 04/01/2011 | 07/02/2012 | 07/02/2012 | Suspense Transfer | 1,989.90 | 0.00 | 0.00 | 0.00 | 0.00 | 1,989.90 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 05/01/2011 | 07/02/2012 | 07/02/2012 | Escrow Account Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 06/01/2011 | 07/02/2012 | 07/02/2012 | Late Charge Waived | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 07/01/2011 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,152.77 | 1,428.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 08/01/2011 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,162.00 | 1,422.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 09/01/2011 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,138.29 | 1,436.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 10/01/2011 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,144.56 | 1,430.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 11/01/2011 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,170.09 | 1,416.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 12/01/2011 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,177.26 | 1,400.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,162.62 | -1,313.74 | 0.00 |
| | 01/01/2012 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,183.65 | 1,397.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 704,962.59 | -542.76 | 0.00 |
| | 02/01/2012 | 07/02/2012 | 07/02/2012 | Payment | 6,005.40 | 1,190.09 | 1,390.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.26 | -1,313.74 | 0.00 |
| | 03/01/2012 | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,196.57 | 1,784.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,760.16 | 0.00 | |
| | 04/01/2012 | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,203.07 | 1,778.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,870.67 | 0.00 | |
| | 05/01/2012 | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,209.61 | 1,765.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,307.67 | 0.00 | |
| | 06/01/2012 | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,216.19 | 1,758.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,645.53 | 0.00 | |
| | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,222.80 | 1,751.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,229.45 | 1,745.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,236.14 | 1,738.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 07/02/2012 | 07/02/2012 | Payment | 6,232.36 | 1,242.86 | 1,731.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 07/02/2012 | 07/02/2012 | Principal Balance Adjustment | 249,813.82 | 249,813.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 07/02/2012 | 07/02/2012 | Escrow Account Adjustment | -6,170.01 | 0.00 | 0.00 | -6,170.01 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 09/15/2012 | | Tax Disbursement-CLEVELAND COU | -8,130.01 | 0.00 | 0.00 | -8,130.01 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| 1030 | 09/01/2012 | 08/14/2012 | 08/17/2012 | Payment | 1,396.97 | 0.00 | 0.00 | 0.00 | 0.00 | 1,989.90 | 0.00 | 1,396.97 | | | |
| | 09/01/2012 | 09/13/2012 | 09/13/2012 | Insurance Disbursement | -6,065.00 | 0.00 | 0.00 | -6,065.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 09/01/2012 | 09/13/2012 | 09/13/2012 | Payment | 1,596.97 | 1,154.49 | 1,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 10/01/2012 | 10/24/2012 | 10/24/2012 | Payment | 1,596.97 | 0.00 | 0.00 | 1,596.97 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 10/01/2012 | 11/14/2012 | 11/14/2012 | Principal Payment | -2,000.00 | 179.85 | 1,436.32 | 1,006.16 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 11/27/2012 | | Defensive Litigation Fees | 179.85 | 0.00 | 0.00 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 11/01/2012 | 11/27/2012 | 11/27/2012 | Defensive Litigation Fees | 179.85 | 158.76 | 1,432.05 | 1,006.16 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 11/01/2012 | 12/20/2012 | 12/28/2012 | Payment | 3,596.97 | 1,162.47 | 1,428.14 | 1,006.16 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 12/01/2012 | 12/28/2012 | 12/28/2012 | Payment | 3,596.97 | 1,166.19 | 1,424.62 | 1,006.16 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 12/28/2012 | | Defensive Litigation Fees | 179.85 | 0.00 | 0.00 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 01/01/2013 | 01/29/2013 | 01/29/2013 | Defensive Litigation Fees | 179.85 | 0.00 | 0.00 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 01/01/2013 | 01/29/2013 | 01/29/2013 | Payment | 3,596.97 | 1,165.92 | 1,420.89 | 1,006.16 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 02/01/2013 | 03/04/2013 | 03/06/2013 | Payment | 3,776.80 | 1,173.67 | 1,417.14 | 1,006.16 | 0.00 | 179.85 | 179.85 | | | | | |
| | 01/06/2013 | | Transaction History Fee | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 | | | | | |
| | 03/01/2013 | | Tax Disbursement-CLEVELAND COU | -6,174.14 | 0.00 | 0.00 | -6,174.14 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 04/01/2013 | | Insurance Disbursement - CHUBB | -22,995.67 | 0.00 | 0.00 | -22,995.67 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 04/01/2013 | | Transaction History Fee | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 | | | | | |
| | 04/01/2013 | | Defensive Litigation Fees | 359.70 | 0.00 | 0.00 | 0.00 | 0.00 | 359.70 | 359.70 | | | | | |
| | 05/01/2013 | 05/02/2013 | 05/02/2013 | Payment | 1,417.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,417.12 | | | | | |
| | 05/01/2013 | 05/30/2013 | 05/30/2013 | Escrow Account Adjustment | 741.03 | 0.00 | 0.00 | 741.03 | 0.00 | 741.03 | 0.00 | | | | | |
| | 05/01/2013 | 05/30/2013 | 05/30/2013 | Suspense Transfer | -791.31 | 0.00 | 0.00 | 791.31 | 0.00 | 0.00 | -791.31 | | | | | |
| | 05/01/2013 | 05/30/2013 | 05/30/2013 | Defensive Litigation Fees | -791.31 | 1,188.76 | 1,402.05 | 1,006.16 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 01/16/2014 | | Payment | -6,123.14 | 1,196.57 | 1,398.24 | 1,006.16 | 0.00 | 179.85 | 179.85 | | | | | |
| | 06/01/2013 | 06/30/2014 | 08/14/2013 | Payment | -5,823.00 | 1,200.21 | 1,390.60 | 1,006.16 | 0.00 | 179.85 | 179.85 | | | | | |
| | 07/01/2013 | 05/20/2014 | 05/20/2014 | Payment | 2,590.81 | 1,204.05 | 1,386.76 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 08/01/2013 | 05/20/2014 | 05/20/2014 | Payment | 2,590.81 | 1,207.90 | 1,382.91 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 09/01/2013 | 05/20/2014 | 05/20/2014 | Payment | 2,590.81 | 1,211.77 | 1,379.04 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 10/01/2013 | 05/20/2014 | 05/20/2014 | Payment | 2,590.81 | 1,215.65 | 1,375.16 | 0.00 | 0.00 | 179.85 | 179.85 | | | | | |
| | 11/01/2013 | 05/20/2014 | 05/20/2014 | Payment | 22,995.67 | 22,995.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| | 12/01/2013 | 05/20/2014 | 05/20/2014 | Payment | -7,542.57 | 1,563.13 | 752.53 | 1,066.57 | 0.00 | 0.00 | 0.00 | -2,542.34 | | | | |
| | 01/01/2014 | 05/20/2014 | 05/20/2014 | Payment | 5,911.66 | 1,563.13 | 752.53 | 1,066.46 | 0.00 | 0.00 | 0.00 | -2,335.66 | | | | |
| | 01/01/2014 | 05/21/2014 | 05/21/2014 | Payment | 3,382.12 | 1,565.72 | 749.93 | 1,066.47 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 02/01/2014 | 05/21/2014 | 05/21/2014 | Payment | 3,368.24 | 1,568.34 | 747.32 | 1,066.47 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |
| | 03/01/2014 | 06/16/2014 | 06/16/2014 | Surplus Payment | 2,315.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,315.66 | | | | |
| | 04/01/2014 | | | | | | | | | | | | | | | |

OCWEN
HSX-PHGC

Payment Reconciliation History

Page 4
Run Date/Time--
07/14/2014 16:17

LOAN#: [redacted]
BORR: O'Max Gardner, III
BORR: Victoria Harwell Gardner
PROP: 403 South Washington Street
Shelby NC 28150

INVESTOR: 272;    POOL#: 1    DATE PAYMENT DUE: 07/01/2014    INTEREST RATE: 2.00000    PRINCIPAL BAL: 443,676.90
ESCROW BAL: 0.00

MAIL: P.O. Box 1000
Shelby NC 28151-1000

| Check/ Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Other Fees/ (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 06/30/2014 | Bankruptcy Escrow Adjustment | 0.00 | 0.00 | 0.00 | -5,556.54 | 0.00 | 0.00 | 0.00 | 0.00 | 443,676.90 | 5,556.54 | |
| | | | 07/10/2014 | Escrow Refund | -5,556.54 | 0.00 | 0.00 | -5,556.54 | 0.00 | 0.00 | 0.00 | 0.00 | 443,676.90 | 0.00 | |
| | 05/01/2014 | 07/11/2014 | 07/11/2014 | Payment | -216.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443,250.48 | 0.00 | 2,315.66 |
| | 07/11/2014 | | | Payment | 0.00 | 1,570.96 | 744.70 | 0.00 | 0.00 | 0.00 | 0.00 | -2,332.54 | 445,821.44 | 0.00 | 2,315.66 |
| | 07/11/2014 | | | Payment | 2,315.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 445,250.48 | 0.00 | 0.00 |
| 06/01/2014 | 07/11/2014 | 07/11/2014 | | Payment | -34.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34.14 | 0.00 | 443,676.90 | 0.00 | 0.00 |
| | | | | Prior Payment Shortage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.14 | 443,676.90 | 0.00 | 34.14 |
| | | | | Payment | 34.14 | 1,573.38 | 742.08 | 0.00 | 0.00 | 0.00 | -34.14 | 34.14 | 443,676.90 | 0.00 | 34.14 |
| | | | | Suspense Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 443,676.90 | 0.00 | 34.14 |
| | | | | Ending Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34.14 | 0.00 | 443,676.90 | 0.00 | 34.14 |

EXHIBIT C

## AFFIDAVIT OF KATHERINE ORTWERTH

Personally appeared before the undersigned, duly authorized to administer oaths, Katherine Ortwerth, who being duly sworn, deposes and states as follows:

1. I am over the age of 21.

2. I am an employee of Ocwen Financial Corporation, whose indirect subsidiary is Ocwen Loan Servicing, LLC, and have the position of a loan analyst.

3. The Affidavit relates to Ocwen Loan Servicing, LLC loan number ███8056.

4. Ocwen Loan Servicing, LLC's payment and transaction history, a copy of which is attached hereto as Exhibit 1- Loan No. ███8056, is accurate as of June 30, 2014.

IN WITNESS WHEREOF, the undersigned, having been duly sworn, has executed this affidavit, this 13th day of July, 2014.

_Katherine Ortwerth_
Name: Katherine Ortwerth

Sworn to and subscribed before me:
this 13th day of July, 2014.
_[signature]_
Notary Public

My Commission Expires: 1/15/2018

CLAYTON MILLER AMACKER, III.
Notary Public, State of Texas
My Commission Expires
January 15, 2018

1

```
OCWEN                                    Payment Reconciliation History                                                                        --Run Date/Time--
MSK-PMHC                                                                                                                                        07/10/2014  11:04
                                                                                                                                                 Page: 1

LOAN#:                      INVESTOR#: 2723      POOL#: 1           DATE PAYMENT DUE: 07/01/2014   INTEREST RATE: 2.00000   PRINCIPAL BAL: 512,401.85
BORR1: O Max Gardner III                                                                                                    ESCROW BAL:        0.00
BORR2:
PROP: 267 Melwood Drive                                     MAIL: P.O. Box 1000
      Casar NC 28020                                              Shelby NC 28151-1000
```

| Check/ Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/01/2009 | | | Beginning Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,456.53 | -54.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 11/11/2009 | 11/11/2009 | Loan Disbursement | -777,106.30 | -777,052.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777,052.30 | 0.00 | 0.00 |
| | | 12/10/2009 | 12/10/2009 | Escrow Payment Received | 1,000.35 | 0.00 | 0.00 | 1,000.35 | 0.00 | 0.00 | 0.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | 01/01/2010 | 03/17/2010 | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 01/25/2010 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 01/25/2010 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 01/25/2010 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 01/27/2010 | | Property Inspection Fee | -11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | 02/01/2010 | 02/11/2010 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/01/2010 | | Property Valuation Expense | -124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -124.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Property Valuation Expense | 124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Property Inspection Fee | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Certified Mail Cost | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| | | 03/17/2010 | 03/17/2010 | Property Inspection Fee | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 | 777,052.30 | 1,000.35 | 0.00 |
| 7683 | 10/01/2009 | 03/17/2010 | | Payment | 6,591.26 | 752.91 | 5,504.12 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 776,299.39 | 1,334.58 | 0.00 |
| 7683 | 11/01/2009 | 03/17/2010 | | Payment | 6,591.26 | 758.24 | 5,498.79 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 775,541.15 | 1,668.81 | 0.00 |
| 7683 | 12/01/2009 | 03/17/2010 | | Payment | 6,591.26 | 763.61 | 5,493.42 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 774,777.54 | 2,003.04 | 0.00 |
| 7683 | 01/01/2010 | 03/17/2010 | | Payment | 6,591.26 | 769.02 | 5,488.01 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 774,008.52 | 2,337.27 | 0.00 |
| 7683 | 02/01/2010 | 03/17/2010 | | Payment | 6,591.26 | 774.47 | 5,482.56 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 773,234.05 | 2,671.50 | 0.00 |
| 7683 | 03/01/2010 | 03/17/2010 | | Payment | 12,548.35 | 779.96 | 5,477.07 | 334.23 | 0.00 | 5,957.09 | 0.00 | 0.00 | 772,454.09 | 3,005.73 | 0.00 |
| | | | | Principal Payment | 113.32 | 113.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 772,340.77 | 3,005.73 | 0.00 |
| | 04/01/2010 | 04/12/2010 | | Payment | 6,591.26 | 766.29 | 5,470.75 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 771,554.48 | 3,339.96 | 0.00 |
| | | 04/16/2010 | | Insurance Disbursement -AMERI | -6,527.00 | 0.00 | 0.00 | -6,527.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771,554.48 | -3,187.04 | 0.00 |
| | | 04/22/2010 | | Insurance Credit | 6,527.00 | 0.00 | 0.00 | 6,527.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771,554.48 | 3,339.96 | 0.00 |
| | | 04/23/2010 | | Certified Mail Cost | -0.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.55 | 0.00 | 771,554.48 | 3,339.96 | 0.00 |
| | 05/01/2010 | 05/12/2010 | | Escrow Account Adjustment | 0.00 | 0.00 | 0.00 | -0.55 | 0.00 | 0.00 | 0.55 | 0.00 | 771,554.48 | 3,339.41 | 0.00 |
| | | 05/12/2010 | | Payment | 6,591.26 | 791.85 | 5,465.18 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| | 06/01/2010 | 07/12/2010 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| 7176234 | 07/06/2010 | | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| | | 07/06/2010 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| | 07/12/2010 | | | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| | 07/12/2010 | | | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| | 07/12/2010 | | | Certified Mail Cost | 6.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.43 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| | 07/12/2010 | | | Certified Mail Cost | 5.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.93 | 0.00 | 770,762.64 | 3,673.64 | 0.00 |
| 7295848 | 06/01/2010 | 07/12/2010 | | Payment | 4,591.26 | 791.46 | 5,459.57 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 769,965.18 | 4,007.87 | 0.00 |
| 7295848 | 07/01/2010 | 07/12/2010 | | Payment | 6,041.54 | 803.11 | 5,453.92 | 334.23 | 0.00 | 250.28 | 0.00 | 0.00 | 769,162.07 | 4,342.10 | 0.00 |
| | | 08/05/2010 | | Tax Disbursement-CLEVELAND CDU | -7.75 | 0.00 | 0.00 | -7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 769,162.07 | 4,334.35 | 0.00 |
| | | 08/11/2010 | | Tax Disbursement-RUTHERFORD CO | -3,999.56 | 0.00 | 0.00 | -3,999.56 | 0.00 | 0.00 | 0.00 | 0.00 | 769,162.07 | 334.79 | 0.00 |
| 7381327 | 08/01/2010 | 08/16/2010 | | Payment | 6,591.26 | 808.80 | 5,448.23 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 768,353.27 | 669.02 | 0.00 |
| 7456573 | 09/01/2010 | 09/16/2010 | | Payment | 6,814.53 | 814.31 | 5,442.56 | 334.23 | 0.00 | 0.00 | 223.27 | 0.00 | 767,538.74 | 1,003.25 | 0.00 |
| | | 10/01/2010 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 767,538.74 | 1,003.25 | 0.00 |
| 7618284 | 10/01/2010 | 11/15/2010 | | Payment | 6,591.26 | 820.30 | 5,436.73 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 766,718.44 | 1,337.48 | 0.00 |
| | | 11/01/2010 | 11/30/2010 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 766,718.44 | 1,337.48 | 0.00 |
| 7657247 | 11/01/2010 | 11/30/2010 | | Payment | 6,591.26 | 826.11 | 5,430.92 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 765,892.33 | 1,671.71 | 0.00 |
| | 12/01/2010 | 02/16/2011 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 765,892.33 | 1,671.71 | 0.00 |
| | 01/01/2011 | 01/31/2011 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 765,892.33 | 1,671.71 | 0.00 |
| 7621037 | 12/01/2010 | 02/03/2011 | | Payment | 6,591.26 | 831.96 | 5,425.07 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 765,060.37 | 2,005.94 | 0.00 |
| | 12/01/2010 | 02/03/2011 | | Payment Reversal | -6,591.26 | -831.96 | -5,425.07 | -334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 765,892.33 | 1,671.71 | 0.00 |
| | | | | Payment Returned | 13,182.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 765,892.33 | 1,671.71 | 0.00 |
| 7875034 | 12/01/2010 | 02/16/2011 | | Payment | 6,591.26 | 831.96 | 5,425.07 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 765,060.37 | 2,005.94 | 0.00 |
| 7875034 | 01/01/2011 | 02/16/2011 | | Payment | 6,591.26 | 837.85 | 5,419.18 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | 02/01/2011 | 03/16/2011 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Returned Check Fee | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Returned Check Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Property Valuation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Property Valuation Expense | -322.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -322.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Title Report Fee | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.53 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |
| | | 03/01/2011 | | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 764,222.52 | 2,340.17 | 0.00 |

OCWEN
MSR-PMRC

Payment Reconciliation History

Page 2
--Run Date/Time--
07/10/2014  11:04

LOAN#:
CORP#: O Max Gardner III
BORR:
PROP: 267 Melwood Drive
       Casar NC 28020

INVESTOR#: 2223   POOL#: 1   DATE PAYMENT DUE: 07/01/2014   INTEREST RATE: 2.00000   PRINCIPAL BAL: 512,401.95
                                                                                     ESCROW BAL:        0.00

MAIL: P.O. Box 1000
      Shelby NC 29151-1000

| Check/ Acct. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Certified Mail Cost | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Property Inspection Fee | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Property Inspection Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Property Valuation Expense | -124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -124.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Property Valuation Expense | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 03/01/2011 | Property Inspection Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7959406 | 02/01/2011 | 03/16/2011 | | Payment | 6,591.26 | 843.79 | 5,413.24 | 334.23 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | 2,674.40 | 0.00 |
| | 03/01/2011 | 03/16/2011 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 763,378.73 | 2,674.40 | 0.00 |
| | 04/01/2011 | 04/07/2011 | | Escrow Account Adjustment | -3.73 | 0.00 | 0.00 | -3.73 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | 2,670.67 | 0.00 |
| | | | | Suspense Transfer | 3.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.73 | 763,378.73 | 2,670.67 | 3.73 |
| | 04/01/2011 | 07/11/2011 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 763,378.73 | 2,670.67 | 3.73 |
| | 05/01/2011 | 07/11/2011 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 763,378.73 | 0.00 | 3.73 |
| | | | 05/02/2011 | Tax Disbursement-CLEVELAND COU | -7.75 | 0.00 | 0.00 | -7.75 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | 2,662.92 | 3.73 |
| | | | 08/16/2011 | Tax Disbursement-RUTHERFORD CO | -4,039.56 | 0.00 | 0.00 | -4,039.56 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 3.73 |
| | | | 08/24/2011 | Transaction History Fee | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 763,378.73 | -1,376.64 | 3.73 |
| | | | 08/24/2011 | Transaction History Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 3.73 |
| | | | 10/26/2011 | FC Thru Service Complete | -650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -650.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Statutory Mailings | -102.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -102.46 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Court | -450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Skip Trace/Search | -5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Sheriff Process | -30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Appt. of Substitute Trustee | -34.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Civil Litigation | -325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -325.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 10/26/2011 | Tax Disbursement | -2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,750.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | | 11/13/2011 | Property Inspection Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | 11/17/2011 | | | Late Charge - Alt Payment Plan | -150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -150.00 | 0.00 | 763,378.73 | -1,376.64 | 0.00 |
| | | 01/03/2012 | | AltPlan Suspense Adjustment | 3,771.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,771.66 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 02/02/2012 | | Review of Plan/Notice of Appea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | | | Objection to Confirmation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| SEE COM# | 05/01/2012 | 07/11/2012 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | 06/01/2012 | 07/11/2012 | | Late Charge Assessment | -250.28 | 0.00 | 0.00 | 0.00 | 0.00 | -250.28 | 0.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Review of Plan/Notice of Appea | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Objection to Confirmation | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Court | 450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Trustee Costs | 325.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.40 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Statutory Mailings | 102.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.46 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Appt. of Substitute Trustee | 34.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Sheriff Process | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Skip Trace/Search | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | FC Thru Service Complete | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 06/27/2012 | | Civil Litigation | 703.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 703.54 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 07/11/2012 | | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 07/11/2012 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 07/11/2012 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 07/11/2012 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 07/11/2012 | | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 763,378.73 | -1,376.64 | 3,775.39 |
| | | 07/11/2012 | | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |
| | | 07/11/2012 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |
| | | 07/11/2012 | | Property Inspection Fee | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |
| | | 07/11/2012 | | Certified Mail Cost | 6.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.53 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |
| | | 07/11/2012 | | Certified Mail Cost | 6.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.48 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |
| | | 07/11/2012 | | Title Report Fee | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |
| | | 07/11/2012 | | Civil Litigation | 556.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 556.16 | 0.00 | 763,378.73 | 0.00 | 3,775.39 |

Payment Reconciliation History — illegible scanned ledger

OCWEN
HS2-PMRC

Payment Reconciliation History

-- Run Date/Time --
07/10/2014  11:04
Page 1

LOAN#: [redacted]
BORR1: O Max Gardner III
BORR2:
PROP: 267 Holwood Drive
      Casar, NC 28020

INVESTOR#: 2723   POOL#: 1   DATE PAYMENT DUE: 07/01/2014   INTEREST RATE: 2.00000   PRINCIPAL BAL: 532,481.89
                                                                                     ESCROW BAL:    0.00

MAIL: P.O. Box 1000
      Shelby NC 28151-1000

| Check/ Ref. Number | Date Payment Due | Date Payment Received | Date Assessed/ Transaction Date | Description | Amount Applied/ Assessed | Principal Application | Interest Application | Escrow Application | Optional Products | Late Charges | Fees/ Other (See Description) | Suspense Application | Principal Balance | Escrow Balance | Suspense Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 01/29/2014 | 01/29/2014 | Principal Balance Adjustment | -20,734.64 | -20,734.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524,389.12 | 2,467.84 | 0.00 |
|  |  | 01/29/2014 | 01/29/2014 | Escrow Account Adjustment | -2,467.84 | 0.00 | 0.00 | -2,467.84 | 0.00 | 0.00 | 0.00 | 0.00 | 524,389.12 | 0.00 | 0.00 |
|  |  | 01/29/2014 | 01/29/2014 | Suspense Payment | 3,382.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,382.12 | 524,389.12 | 0.00 | 3,382.12 |
|  |  | 01/29/2014 | 01/29/2014 | Altplan Suspense Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524,389.12 | 0.00 | 3,382.12 |
| SEE COMM | 12/01/2013 | 03/03/2014 | 02/26/2014 | Insurance Disbursement -WESTF | -6,973.00 | 0.00 | 0.00 | -6,973.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524,389.12 | -6,973.00 | 3,382.12 |
|  |  | 03/03/2014 | 03/03/2014 | Payment | 3,510.39 | 1,692.55 | 873.98 | 943.86 | 0.00 | 0.00 | 0.00 | 0.00 | 522,696.57 | -6,029.14 | 3,382.12 |
| SEE COMM | 01/01/2014 | 03/03/2014 | 03/03/2014 | Payment | 3,510.39 | 1,695.37 | 871.16 | 943.86 | 0.00 | 0.00 | 0.00 | 0.00 | 521,001.20 | -5,085.28 | 3,382.12 |
|  |  | 04/10/2014 | 04/10/2014 | Suspense Transfer | -3,382.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,382.12 | 521,001.20 | -5,085.28 | 0.00 |
| 73/74/75 | 02/01/2014 | 04/25/2014 | 04/25/2014 | Payment | 2,566.53 | 1,698.19 | 868.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 519,303.01 | -5,085.28 | 0.00 |
| 73/74/75 | 03/01/2014 | 04/25/2014 | 04/25/2014 | Payment | 2,566.53 | 1,701.02 | 865.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517,601.99 | -5,085.28 | 0.00 |
| 73/74/75 | 04/01/2014 | 04/25/2014 | 04/25/2014 | Payment | 2,566.53 | 1,703.86 | 862.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 515,898.13 | -5,085.28 | 0.00 |
| 1089 |  | 05/12/2014 | 05/12/2014 | Escrow Payment Received | 5,085.28 | 0.00 | 0.00 | 5,085.28 | 0.00 | 0.00 | 0.00 | 0.00 | 515,898.13 | 0.00 | 0.00 |
|  | 05/01/2014 | 05/14/2014 | 05/14/2014 | Payment | 2,566.53 | 1,706.70 | 859.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 514,191.43 | 0.00 | 0.00 |
|  |  | 06/16/2014 | 06/16/2014 | Payment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512,481.89 | 0.00 | 0.00 |
|  | 06/01/2014 | 06/16/2014 | 06/16/2014 | Payment | 2,566.53 | 1,709.54 | 856.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510,772.35 | 0.00 | 0.00 |
|  |  |  |  | Ending Balance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510,772.35 | 0.00 | 0.00 |